**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: ) | Chapter 11 |
| ) | |
| MIAMI METALS I, INC., *et al.*,[1] ) | Case No. 18-13359 (shl) |
| ) | |
| Debtors. ) | (Jointly Administered) |
| ) | |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK  )
                   ) ss:
COUNTY OF KINGS    )

I, Edward A. Calderon, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 28th day of June, 2019, DRC, under my supervision caused true and accurate copies of the *Notice of Discovery Conference Relating to Depositions Pursuant to Order Approving Uniform Procedures for Resolution of Ownership Disputes* (Docket No. 1220), to be served via electronic mail upon the parties as set forth on Exhibit 1; and via Federal Express Priority Overnight delivery upon the parties as set forth on Exhibit 2, attached hereto.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Miami Metals I, Inc. (f/k/a Republic Metals Refining Corporation), 15 West 47th Street, Suites 206 and 209, New York, NY 10036 (3194); Miami Metals II, Inc. (f/k/a Republic Metals Corporation), 12900 NW 38th Avenue, Miami, FL 33054 (4378); Miami Metals III LLC (f/k/a Republic Carbon Company), LLC, 5295 Northwest 163rd Street, Miami Gardens, FL 33014 (5833); Miami Metals IV LLC (f/k/a J & L Republic LLC, 12900 NW 38th Avenue, Miami, FL 33054 (7604); Miami Metals V LLC (f/k/a R & R Metals, LLC), 12900 NW 38th Avenue, Miami, FL 33054 (7848); Miami Metals VI (f/k/a RMC Diamonds, LLC), 12900 NW 38th Avenue, Miami, FL 33054 (1507); Miami Metals VII (f/k/a RMC2, LLC, 12900 NW 38th Avenue, Miami, FL 33054 (4696); Miami Metals VIII (f/k/a Republic High Tech Metals, LLC), 13001 NW 38 Avenue, Miami, FL 33054 (6102), 12900 NW 38th Avenue, Miami, FL 33054 (1507); Republic Metals Trading (Shanghai) Co., Ltd., 276 Ningbo Road, Huangpu District, Shanghai, P.R. 200001 China (1639); and Republic Trans Mexico Metals, S.R.L., Francisco I. Madero No. 55 Piso 5, Local 409, Centro Joyero Edificio Central, Delegación Cuauhtémoc, Mexico DF 6000 (2942).

RMETALS000210

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 28th day of June, 2019, Brooklyn, New York.

By: *Edward A. Calderon* (signed)
Edward A. Calderon

Sworn before me this
28th day of June, 2019

*Sung Jae Kim* (signed)
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. September 14, 2021

# EXHIBIT 1

Miami Metals I, Inc., et al.
Electronic Mail
Exhibit Pages

| 000079P001-1398S-210 | 000080P001-1398S-210 | 000066P002-1398S-210 | 000119P002-1398S-210 |
|---|---|---|---|
| ALSTON & BIRD LLP | ALSTON & BIRD LLP | APMEX | ARCHER & GREINER PC |
| JOHN W WEISS | JONATHAN T EDWARDS | DOUG STERK | G DICONZA;J TRAURIG; L SCHILDKRAUT |
| 90 PARK AVENUE | 1201 WEST PEACHTREE ST | 226 DEAN MCGEE AVE | 630 THIRD AVE |
| NEW YORK NY 10016-1387 | ATLANTA GA 30309 | OKLAHOMA CITY OK 73102 | NEW YORK NY 10017 |
| JOHN.WEISS@ALSTON.COM | JONATHAN.EDWARDS@ALSTON.COM | DOUG.STERK@APMEX.COM | GDICONZA@ARCHERLAW.COM |

| 000119P002-1398S-210 | 000119P002-1398S-210 | 000127P001-1398S-210 | 002171P003-1398A-210 |
|---|---|---|---|
| ARCHER & GREINER PC | ARCHER & GREINER PC | ARNOLD & PORTER KAYE SCHOLER LLP | ARNOLD AND PORTER KAYE SCHOLER LLP |
| G DICONZA;J TRAURIG; L SCHILDKRAUT | G DICONZA;J TRAURIG; L SCHILDKRAUT | D TYLER NURNBERG | BENJAMIN MINTZ; CHARLES MALLOY |
| 630 THIRD AVE | 630 THIRD AVE | 70 W MADISON ST STE 4200 | 250 WEST 55TH ST |
| NEW YORK NY 10017 | NEW YORK NY 10017 | CHICAGO IL 60602 | NEW YORK NY 10019 |
| JTRAURIG@ARCHERLAW.COM | LSCHILDKRAUT@ARCHERLAW.COM | TYLER.NURNBERG@ARNOLDPORTER.COM | BENJAMIN.MINTZ@ARNOLDPORTER.COM |

| 002171P003-1398A-210 | 000092P002-1398S-210 | 000067P001-1398S-210 | 000099P001-1398S-210 |
|---|---|---|---|
| ARNOLD AND PORTER KAYE SCHOLER LLP | BAST AMRON LLP | BAYSIDE METAL EXCHANGE | BECKER GLYNN MUFFLY CHASSIN & HOSINSKI LLP |
| BENJAMIN MINTZ; CHARLES MALLOY | JEFFREY P BAST, ESQ | EUGENE FOGEL | ALEC P OSTROW |
| 250 WEST 55TH ST | HAYLEY G. HARRISON, ESQ | 6701 CENTER DR | 299 PARK AVENUE, 16TH FLOOR |
| NEW YORK NY 10019 | SUN TRUST INTERNATIONAL CENTER | STE 840 | NEW YORK NY 10171 |
| CHARLES.MALLOY@ARNOLDPORTER.COM | ONE SOUTHEAST THIRD AVE STE 1400 | LOS ANGELES CA 90045 | AOSTROW@BECKERGLYNN.COM |
| | MIAMI FL 33131 | EFOGEL@BAYSIDEGOLD.COM | |
| | JBAST@BASTAMRON.COM | | |

| 000083P003-1398S-210 | 000083P003-1398S-210 | 002210P003-1398A-210 | 000493P003-1398A-210 |
|---|---|---|---|
| BENNET JONES LLP | BENNET JONES LLP | ROBERT S BERNSTEIN | BGASC LLC |
| PREET K BELL;ABBAS ALI KHAN | PREET K BELL;ABBAS ALI KHAN | HOLLAND AND KNIGHT LLP | LAW OFFICES OF BRIAN MCGILVRAY |
| 3400 ONE FIRST CANADIAN PLACE | 3400 ONE FIRST CANADIAN PLACE | BRILLIANT JEWELERS/MJJ INC AND ANJAY CORP | BRIAN MCGILVRAY |
| PO BOX 130 | PO BOX 130 | 31 WEST 52ND STREET 12TH FL | 5850 CANOGA AVE STE 400 |
| TORONTO ON M5X 1A4 | TORONTO ON M5X 1A4 | NEW YORK NY 10019 | WOODLANDS HILLS CA 91364 |
| CANADA | CANADA | ROB.BERNSTEIN@HKLAW.COM | DEALER@BGASC.COM |
| BELLP@BENNETJONES.COM | ALIKHANA@BENNETJONES.COM | | |

| 000493P003-1398A-210 | 000058P001-1398S-210 | 000058P001-1398S-210 | 000058P001-1398S-210 |
|---|---|---|---|
| BGASC LLC | BORGES & ASSOCIATES LLC | BORGES & ASSOCIATES LLC | BORGES & ASSOCIATES LLC |
| LAW OFFICES OF BRIAN MCGILVRAY | WANDA BORGES; SUE L CHIN | WANDA BORGES; SUE L CHIN | WANDA BORGES; SUE L CHIN |
| BRIAN MCGILVRAY | 575 UNDERHILL BLVD STE 118 | 575 UNDERHILL BLVD STE 118 | 575 UNDERHILL BLVD STE 118 |
| 5850 CANOGA AVE STE 400 | SYOSSET NY 11791 | SYOSSET NY 11791 | SYOSSET NY 11791 |
| WOODLANDS HILLS CA 91364 | BANKRUPTCY@BORGESLAWLLC.COM | WBORGES@BORGESLAWLLC.COM | SCHIN@BORGESLAWLLC.COM |
| BMCGILVRAY@MCGILVRAY.COM | | | |

| 000132P001-1398S-210 | 000125P001-1398S-210 | 000028P001-1398S-210 | 000039P001-1398S-210 |
|---|---|---|---|
| Bruce Dopke | CARTER LEDYARD & MILBURN LLP | COEUR MEXICANA SA DE CV | COEUR ROCHESTER |
| Stahl Cowen Crowley Addis, LLC | AARON R CAHN | AVE. VALLE ESCONDIDO # 5500-401 / | PO BOX 1057 I80 |
| Design Gold Group. Inc | 2 WALL ST | FRACC. DESARROLLO EL SAUCITO | LOVELOCK NV 89419 |
| 55 W. Monroe Street, Suite 1200 | NEW YORK NY 10005 | CHIHUAHUA 31125 | METALSALES@COEUR.COM |
| CHICAGO IL 60603 | CAHN@CLM.COM | MEXICO | |
| bdopke@stahlcowen.com | | EDCHAVEZ@COEUR.COM.MX | |

18-13359-shl    Doc 1231    Filed 07/01/19    Entered 07/01/19 15:44:57    Main Document
Pg 5 of 17

Miami Metals I, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 2 of 8                                                                 06/28/2019 08:33:54 PM

| 000134P002-1398S-210 | 000056P001-1398S-210 | 000045P001-1398S-210 | 000106P001-1398S-210 |
|---|---|---|---|
| COLLERAN O'HARA & MILLS LLP | COMPANIA MINERA DOLORES, S.A. DE C.V. | COMPANIA MINERA PITALLA S.A. DE C.V. | CONWAY & CONWAY |
| STEVEN C. FARKAS, ESQ. | IGNACIO COUTURIER/HOMERO ADAMECRUZ | DAVID A PONCZOCH | KEVIN P CONWAY, ESQ |
| 100 CROSSWAYS PARK DR W STE 200 | AV. FERROCARRIL NO. 99 / PISO 1 LOCAL 1 | BLVD. CARLOS QUINTERO ARCE NO. 24 B | 122 E 42ND ST STE 1612 |
| WOODBURY NY 11797 | DURANGO  3447 | HERMOSILLO, SONORA  83247 | NEW YORK NY 10168 |
| SCF@COHMLAW.COM | MEXICO | MEXICO | KPC@CONWAY-CONWAY.COM |
|  | HOMERO.ADAMECRUZ@PANAMERICANSILVER.MX | DAVE.PONCZOCH@ARGONAUTGOLD.COM |  |
| 000086P003-1398S-210 | 000086P003-1398S-210 | 000086P003-1398S-210 | 000086P003-1398S-210 |
| COOLEY LLP | COOLEY LLP | COOLEY LLP | COOLEY LLP |
| SETH VAN AALTEN;ROBERT WINNING; SARAH CARNES | SETH VAN AALTEN;ROBERT WINNING; SARAH CARNES | SETH VAN AALTEN;ROBERT WINNING; SARAH CARNES | SETH VAN AALTEN;ROBERT WINNING; SARAH CARNES |
| SUMMER M MCKEE | SUMMER M MCKEE | SUMMER M MCKEE | SUMMER M MCKEE |
| 55 HUDSON YARDS | 55 HUDSON YARDS | 55 HUDSON YARDS | 55 HUDSON YARDS |
| NEW YORK NY 10001 | NEW YORK NY 10001 | NEW YORK NY 10001 | NEW YORK NY 10001 |
| SVANAALTEN@COOLEY.COM | RWINNING@COOLEY.COM | SCARNES@COOLEY.COM | SMCKEE@COOLEY.COM |
| 002167P001-1398A-210 | 000120P001-1398S-210 | 000090P001-1398S-210 | 000096P001-1398S-210 |
| CROWE AND DUNLEVY A PC | CULLEN AND DYKMAN LLP | DESARROLLOS MINEROS SAN LUIS S.A. DE C.V. | DLA PIPER LLP (US) |
| WILLIAM H HOCH III | MATTHEW G ROSEMAN,ESQ | HARPREET DHALIWAL/LEA GOLD | RICHARD F HANS;RACHEL EHRLICH ALBANESE |
| BRANIFF BUILDING | 100 QUENTIN ROOSEVELT BLVD | AV. PASEO DE LAS PALMAS #425 PISO 15. COL. LOMAS | 1251 AVE OF THE AMERICAS |
| 324 N ROBINSON AVE STE 100 | GARDEN CITY NY 11530 | DE CHAPULTEPEC | NEW YORK NY 10020 |
| OKLAHOMA CITY OK 73102 | MROSEMAN@CULLENANDDYKMAN.COM | MEXICO CITY CP 11000 | RICHARD.HANS@DLAPIPER.COM |
| WILL.HOCH@CROWEDUNLEVY.COM |  | MEXICO |  |
|  |  | RECKFORD@LEAGOLD.COM |  |
| 000096P001-1398S-210 | 000048P001-1398S-210 | 000048P001-1398S-210 | 000082P002-1398S-210 |
| DLA PIPER LLP (US) | DON DAVID GOLD MEXICO S.A. DE C.V. | DON DAVID GOLD MEXICO S.A. DE C.V. | DORSEY & WHITNEY LLP |
| RICHARD F HANS;RACHEL EHRLICH ALBANESE | CALLE DE LAS ROSAS NO. 339 | CALLE DE LAS ROSAS NO. 339 | E L SCHNABEL;D P GOLDBERGER;J D MIKHAILEVICH;J M W |
| 1251 AVE OF THE AMERICAS | COLONIA REFORMA | COLONIA REFORMA | 51 WEST 52ND ST |
| NEW YORK NY 10020 | OAXACA DE JUAREZ  68050 | OAXACA DE JUAREZ  68050 | NEW YORK NY 10019 |
| RACHEL.ALBANESE@DLAPIPER.COM | MEXICO | MEXICO | WEISS.JANET@DORSEY.COM |
|  | RICKIRVINE@GOLDRESOURCECORP.COM | JOHNLABATE@GOLDRESOURCECORP.COM |  |
| 000082P002-1398S-210 | 000082P002-1398S-210 | 000082P002-1398S-210 | 000112P001-1398S-210 |
| DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP | DYKEMA GOSSETT PLLC |
| E L SCHNABEL;D P GOLDBERGER;J D MIKHAILEVICH;J M W | E L SCHNABEL;D P GOLDBERGER;J D MIKHAILEVICH;J M W | E L SCHNABEL;D P GOLDBERGER;J D MIKHAILEVICH;J M W | MARK ANDREWS; JEFFREY FINE; AARON KAUFMAN |
| 51 WEST 52ND ST | 51 WEST 52ND ST | 51 WEST 52ND ST | 1717 MAIN ST STE 4200 |
| NEW YORK NY 10019 | NEW YORK NY 10019 | NEW YORK NY 10019 | DALLAS TX 75201 |
| MIKHAILEVICH.JESSICA@DORSEY.COM | SCHNABEL.ERIC@DORSEY.COM | GOLDBERGER.DAN@DORSEY.COM | MANDREWS@DYKEMA.COM |
| 000112P001-1398S-210 | 000112P001-1398S-210 | 000107P001-1398S-210 | 000030P001-1398S-210 |
| DYKEMA GOSSETT PLLC | DYKEMA GOSSETT PLLC | EMOUNA & MIKHAIL PC | ERIE MANAGEMENT PARTNERS |
| MARK ANDREWS; JEFFREY FINE; AARON KAUFMAN | MARK ANDREWS; JEFFREY FINE; AARON KAUFMAN | MATIN EMOUNA | MITCHELL T LEVINE |
| 1717 MAIN ST STE 4200 | 1717 MAIN ST STE 4200 | 100 GARDEN CITY PLAZA STE 520 | 348 HARRIS HILL RD |
| DALLAS TX 75201 | DALLAS TX 75201 | GARDEN CITY NY 11530 | WILLIAMSVILLE NY 14221 |
| JFINE@DYKEMA.COM | AKAUFMAN@DYKEMA.COM | MEMOUNA@EMIKLAW.COM | MITCHLEVINE@ADELPHIA.NET |

Miami Metals I, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 3 of 8                                                                                       06/28/2019 08:33:54 PM

| | | | |
|---|---|---|---|
| 000030P001-1398S-210<br>ERIE MANAGEMENT PARTNERS<br>MITCHELL T LEVINE<br>348 HARRIS HILL RD<br>WILLIAMSVILLE NY 14221<br>KMILITELLO@ROCHESTER.RR.COM | 000031P001-1398S-210<br>ESTELAR RESOURCES LIMITED S.A.<br>PAUL BUCHANAN<br>ROYAL BANK PLANZA NORTH TOWER<br>200 BAY STREET STE 2200<br>TORONTO ON M5J 2J3<br>CANADA<br>PAUL.BUCHANAN@YAMANA.COM | 000040P001-1398S-210<br>EZ PAWN<br>AARON S. BARRETT<br>1901 CAPITAL PARKWAY<br>AUSTIN TX 78746<br>AARON_BARRETT@EZCORP.COM | 000130P002-1398S-210<br>Edward Nektalov<br>Eddie & Co. of NY, Inc. d/b/a  Diamond Kingdom<br>55 W. 4th Street, Suite 330, FL 3<br>NEW YORK NY 10036<br>diamondkingdom1@aol.com |
| 000084P001-1398S-210<br>FRIEDMAN KAPLAN SEILER & ADELMAN LLP<br>ERIC SEILER;JASON C RUBINSTEIN;JAMUNA D KELLEY<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6516<br>ESEILER@FKLAW.COM | 000084P001-1398S-210<br>FRIEDMAN KAPLAN SEILER & ADELMAN LLP<br>ERIC SEILER;JASON C RUBINSTEIN;JAMUNA D KELLEY<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6516<br>JRUBINSTEIN@FKLAW.COM | 000084P001-1398S-210<br>FRIEDMAN KAPLAN SEILER & ADELMAN LLP<br>ERIC SEILER;JASON C RUBINSTEIN;JAMUNA D KELLEY<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6516<br>JKELLEY@FKLAW.COM | 000087P001-1398S-210<br>FUNDACION RAFAEL DONDE IAP<br>EVANGELINA BERNAL<br>MONTE DE PIEDAD 3.CENTRO ZONA 1<br>DEL.CUAUHTEMOC<br>MEXICO CDMX  06000<br>MEXICO<br>ebernal@frd.org.mx |
| 000088P001-1398S-210<br>FUNDACION RAFAEL DONDE IAP ( INVENTARIO  MEXICO )<br>EVANGELINA BERNAL<br>MONTE DE PIEDAD 3.CENTRO ZONA 1<br>DEL.CUAUHTEMOC<br>MEXICO CDMX<br>MEXICO<br>ebernal@frd.org.mx | 000072P001-1398S-210<br>GARFUNKEL WILD PC<br>BURTON S WESTON, ESQ<br>111 GREAT NECK ROAD STE 600<br>GREAT NECK NY 11201<br>BWESTON@GARFUNKELWILD.COM | 000037P001-1398S-210<br>GEIB REFINING CORPORATION<br>KENNETH WIGHTMAN<br>399 KILVERT STREET<br>WARWICK RI 02886<br>PAULA@GEIBREFINING.COM | 000049P001-1398S-210<br>GENERAL REFINING AND SMELTING CORPORATION<br>PETER SPERA<br>59 MADISON AVE<br>HEMPSTEAD NY 11550<br>KETTY.RUIZ@YAHOO.COM |
| 000049P001-1398S-210<br>GENERAL REFINING AND SMELTING CORPORATION<br>PETER SPERA<br>59 MADISON AVE<br>HEMPSTEAD NY 11550<br>MSPERA83@GMAIL.COM | 000114P001-1398S-210<br>GIBBONS PC<br>DAVID N CRAPO, ESQ<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310<br>DCRAPO@GIBBONSLAW.COM | 000059P001-1398S-210<br>GIBSON DUNN & CRUTCHER LLP<br>MICHAEL A ROSENTHAL;KEITH R MARTORANA<br>200 PARK AVE<br>NEW YORK NY 10166-0193<br>MROSENTHAL@GIBSONDUNN.COM | 000059P001-1398S-210<br>GIBSON DUNN & CRUTCHER LLP<br>MICHAEL A ROSENTHAL;KEITH R MARTORANA<br>200 PARK AVE<br>NEW YORK NY 10166-0193<br>KMARTORANA@GIBSONDUNN.COM |
| 000108P001-1398S-210<br>GIBSON DUNN & CRUTCHER LLP<br>JENNIFER L CONN,ESQ<br>200 PARK AVE<br>NEW YORK NY 10166-0193<br>JCONN@GIBSONDUNN.COM | 000109P001-1398S-210<br>GIBSON DUNN & CRUTCHER LLP<br>MATTHEW PORCELLO,ESQ<br>200 PARK AVE<br>NEW YORK NY 10166-0193<br>MPORCELLI@GIBSONDUNN.COM | 000064P001-1398S-210<br>GREEN & SKLARZ LLC<br>ROBERT M FLEISCHER<br>700 STATE ST STE 100<br>NEW HAVEN CT 06511<br>RFLEISCHER@GS-LAWFIRM.COM | 000075P001-1398S-210<br>GREEN & SKLARZ LLC<br>KELLIANNE BARANOWSKY<br>700 STATE ST STE 100<br>NEW HAVEN CT 06511<br>KBARANOWSKY@GS-LAWFIRM.COM |
| 002211P002-1398A-210<br>PAUL R HAGE<br>JAFFE RAITT HEUER AND WEISS PC<br>THE GOLD REFINERY LLC AND NORMAN BEAN<br>27777 FRANKLIN RD SUITE 2500<br>SOUTHFIELD MI 48034<br>PHAGE@JAFFELAW.COM | 000095P001-1398S-210<br>HAHN LOESER & PARKS LLP<br>ROCCO I DEBITETTO, ESQ<br>200 PUBLIC SQUARE STE 2800<br>CLEVELAND OH 44114<br>RIDEBITETTO@HAHNLAW.COM | 000105P001-1398S-210<br>HALPERIN BATTAGLIA BENZIJA LLP<br>DONNA H LIEBERMAN, ESQ<br>40 WALL ST, 37TH FLOOR<br>NEW YORK NY 10005<br>DLIEBERMAN@HALPERINLAW.NET | 000023P001-1398S-210<br>HAYNES & BOONE<br>ELI COLUMBUS<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219<br>ELI.COLUMBUS@HAYNESBOONE.COM |

18-13359-shl    Doc 1231    Filed 07/01/19    Entered 07/01/19 15:44:57    Main Document
Miami Metals I, Inc., et al.
Pg 7 of 17

Electronic Mail
Exhibit Pages

Page # : 4 of 8                                                                                                           06/28/2019 08:33:54 PM

| | | | |
|---|---|---|---|
| 000024P001-1398S-210<br>HAYNES & BOONE<br>FRASHER MURPHY<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219<br>FRASHER.MURPHY@HAYNESBOONE.COM | 000060P001-1398S-210<br>HINCKLEY ALLEN &SNYDER LLP<br>JENNIFER V DORAN,ESQ<br>28 STATE ST<br>BOSTON MA 02109<br>JDORAN@HINCKLEYALLEN.COM | 000046P002-1398S-210<br>HORIZON METALS<br>5739 W. HOWARD ST<br>NILES IL 60714<br>BRUCE@HORIZONMETALS.COM | 000061P001-1398S-210<br>ICBC STANDARD BANK<br>LUDMILA FABIANOVA<br>520 MADISON AVE<br>28TH FL<br>NEW YORK NY 10022<br>Steve.Branchflower@icbcstandard.com |
| 000061P001-1398S-210<br>ICBC STANDARD BANK<br>LUDMILA FABIANOVA<br>520 MADISON AVE<br>28TH FL<br>NEW YORK NY 10022<br>Karin.Melling@icbcstandard.com | 000061P001-1398S-210<br>ICBC STANDARD BANK<br>LUDMILA FABIANOVA<br>520 MADISON AVE<br>28TH FL<br>NEW YORK NY 10022<br>David.Guthrie@icbcstandard.com | 000061P001-1398S-210<br>ICBC STANDARD BANK<br>LUDMILA FABIANOVA<br>520 MADISON AVE<br>28TH FL<br>NEW YORK NY 10022<br>Katarina.Cvijovic@icbcstandard.com | 000061P001-1398S-210<br>ICBC STANDARD BANK<br>LUDMILA FABIANOVA<br>520 MADISON AVE<br>28TH FL<br>NEW YORK NY 10022<br>Paul.McKerrel |
| 000063P001-1398S-210<br>ICBC STANDARD BANK LONDON<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>Steve.Branchflower@icbcstandard.com | 000063P001-1398S-210<br>ICBC STANDARD BANK LONDON<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>Karin.Melling@icbcstandard.com | 000063P001-1398S-210<br>ICBC STANDARD BANK LONDON<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>David.Guthrie@icbcstandard.com | 000063P001-1398S-210<br>ICBC STANDARD BANK LONDON<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>Katarina.Cvijovic@icbcstandard.com |
| 000063P001-1398S-210<br>ICBC STANDARD BANK LONDON<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>Paul.McKerrel | 000062P001-1398S-210<br>ICBC STANDARD BANK PLC<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>Steve.Branchflower@icbcstandard.com | 000062P001-1398S-210<br>ICBC STANDARD BANK PLC<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>Karin.Melling@icbcstandard.com | 000062P001-1398S-210<br>ICBC STANDARD BANK PLC<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>David.Guthrie@icbcstandard.com |
| 000062P001-1398S-210<br>ICBC STANDARD BANK PLC<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>Katarina.Cvijovic@icbcstandard.com | 000062P001-1398S-210<br>ICBC STANDARD BANK PLC<br>20 GRESHAM ST<br>LONDON  EC2V 7JE<br>UNITED KINGDOM<br>Paul.McKerrel | 000641P002-1398A-210<br>JEWELLERY QUARTER BULLION LTD<br>ROBERT HALLIDAY-STEIN<br>CENTRE CITY TOWER FLOOR 16<br>7 HILL ST<br>BIRMINGHAM  B54UA<br>UNITED KINGDOM<br>ACCOUNTS@BULLIONBYPOST.CO.UK | 000055P001-1398S-210<br>KARKOUR FINE JEWELRY, INC<br>SIMON SIMONIAN<br>628 SOUTH HILL STREET<br>LOS ANGELES CA 90014<br>SSIMONSEZZ@AOL.COM |
| 000111P001-1398S-210<br>KLESTADT WINTERS JURELLER ET AL.<br>SEAN C. SOUTHARD<br>200 WEST 41ST ST 17TH FL<br>NEW YORK NY 10036<br>SSOUTHARD@KLESTADT.COM | 002221P002-1398A-210<br>CARL N KUNZ III<br>MORRIS JAMES LLP<br>SO ACCURATE GROUP INC<br>DBA SO ACCURATE REFINING SVC<br>500 DELAWARE AVENUE STE 1500<br>WILMINGTON DE 19801<br>CKUNZ@MORRISJAMES.COM | 000122P001-1398S-210<br>LAMONICA HERBST &  MANISCALCO LLP<br>DAVID A BLANSKY,ESQ<br>3305 JERUSALEM AVE STE 201<br>WANTAGH NY 11793<br>DAB@LHMLAWFIRM.COM | 000052P001-1398S-210<br>LAURELTON SOURCING LLC<br>MARY MESSIER<br>15 SYLVAN WAY<br>PARSIPPANY NJ 07834<br>JONATHAN.HENRY@TIFFANY.COM |

18-13359-shl    Doc 1231    Filed 07/01/19    Entered 07/01/19 15:44:57    Main Document
Pg 8 of 17

Miami Metals I, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 5 of 8                                                                 06/28/2019  08:33:54 PM

| | | | |
|---|---|---|---|
| 000121P001-1398S-210<br>LAW OFFICES OF FRANCIS J O'REILLY<br>FRANK J CORIGLIANO,ESQ<br>1961 ROUTE 6<br>CARMEL NY 10512<br>FCORIGLIANO@MAHOPACLAWYER.COM | 000074P001-1398S-210<br>LECLAIRRYAN PLLC<br>JANICE B GRUBIN<br>885 THIRD AVENUE, SIXTEENTH FLOOR<br>NEW YORK NY 10022<br>JANICE.GRUBIN@LECLAIRRYAN.COM | 002212P002-1398A-210<br>WILLIAM J LEVANT<br>KAPLIN STEWART MELOFF REITER AND STEIN PC<br>PYROPURE INC DBA PYROMET<br>910 HARVEST DRIVE 2ND FLOOR<br>PO BOX 3037<br>BLUE BELL PA 19422<br>WLEVANT@KAPLAW.COM | 002212S001-1398A-210<br>WILLIAM J LEVANT<br>KAPLIN STEWART MELOFF REITER & STEIN, P.C.<br>1700 MARKET ST STE 1005<br>PHILADELPHIA PA 19103<br>WLEVANT@KAPLAW.COM |
| 002184P002-1398A-210<br>STEVEN E LEWIS<br>DUNNINGTON BARTHOLOW AND MILLER LLP<br>EDDIE AND CO OF NY INC DBA DIAMOND KINGDOM<br>230 PARK AVENUE 21ST FLOOR<br>NEW YORK NY 10169<br>SLEWIS@DUNNINGTON.COM | 000026P001-1398S-210<br>LUSKIN STERN & EISLER<br>MATTHEW O DONNELL<br>ELEVEN TIMES SQUARE<br>8TH AVE & 41ST STREET<br>NEW YORK NY 10036<br>ODONNELL@LSELLP.COM | 000025P001-1398S-210<br>LUSKIN STERN & EISLER LLP<br>RICHARD STERN<br>ELEVEN TIMES SQUARE<br>8TH AVE & 41ST STREET<br>NEW YORK NY 10036<br>STERN@LSELLP.COM | 000027P002-1398S-210<br>LUSKIN STERN & EISLER LLP<br>ALEX TALESNICK<br>ELEVEN TIMES SQUARE<br>8TH AVE & 41ST STREET<br>NEW YORK NY 10036<br>TALESNICK@LSELLP.COM |
| 000077P001-1398S-210<br>MADDIN HAUSER ROTH & HELLER PC<br>JULIE B TEICHER;DAVID M EISENBERG<br>28400 NORTHWESTERN HIGHWAY SECOND FLOOR<br>SOUTHFIELD MI 48034-1839<br>JTEICHER@MADDINHAUSER.COM | 000077P001-1398S-210<br>MADDIN HAUSER ROTH & HELLER PC<br>JULIE B TEICHER;DAVID M EISENBERG<br>28400 NORTHWESTERN HIGHWAY SECOND FLOOR<br>SOUTHFIELD MI 48034-1839<br>DEISENBERG@MADDINHAUSER.COM | 000076P001-1398S-210<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>GARY D BRESSLER;NICOLE LEONARD<br>235 LIBERTY ST 36TH FLOOR<br>NEW YORK NY 10281<br>GBRESSLER@MDMC-LAW.COM | 000076P001-1398S-210<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>GARY D BRESSLER;NICOLE LEONARD<br>235 LIBERTY ST 36TH FLOOR<br>NEW YORK NY 10281<br>NLEONARD@MDMC-LAW.COM |
| 002183P002-1398A-210<br>LUKE MCGRATH<br>DUNNINGTON BARTHOLOW AND MILLER LLP<br>EDDIE AND CO OF NY INC DBA DIAMOND KINGDOM<br>230 PARK AVENUE 21ST FLOOR<br>NEW YORK NY 10169<br>LMCGRATH@DUNNINGTON.COM | 000110P001-1398S-210<br>MCLAUGHLIN & STERN PLLC<br>STEVEN S NEWBURGH<br>CITYPLACE OFFICE TOWER STE 1700<br>525 OKEECHOBEE BLVD<br>WEST PALM BEACH FL 33401<br>SNEWBURGH@MCLAUGHLINSTERN.COM | 000043P001-1398S-210<br>MID-STATES RECYCLING<br>GARY DOLINKO<br>1841 BUSSE HIGHWAY<br>DES PLAINES IL 60016<br>GARYD@MIDSTATESRECYCLING.COM | 000038P001-1398S-210<br>MIDWEST REFINERIES<br>GARY FRENKEL<br>4471 FOREST AVE<br>WATERFORD MI 48328<br>MEGACOLLECTOR@YAHOO.COM |
| 000089P001-1398S-210<br>MINAS DE ORO NACIONAL SA DE CV<br>CELINA YANES<br>CALLE DE LOS PIMAS 81<br>COLONIA PARQUE INDUSTRIAL<br>HERMOSILLO SONORA  83299<br>MEXICO<br>celina.yanes@minasdeoro.com | 000035P001-1398S-210<br>MINERA REAL DEL ORO S.A. DE C.V.<br>DAVID A PONCZOCH<br>PLAZA SAN PEDRO NO. 113<br>DURANGO  34080<br>MEXICO<br>DAVE.PONCZOCH@ARGONAUTGOLD.COM | 000034P001-1398S-210<br>MINERA SANTA CRUZ S.A.<br>SERGIO RENARD<br>AVENIDA SANTA FE 2755 PISO 9<br>BUENOS AIRES  C14Z5BGC<br>ARGENTINA<br>DANIELLA.LAGUNA@HOCPLC.COM | 000034P001-1398S-210<br>MINERA SANTA CRUZ S.A.<br>SERGIO RENARD<br>AVENIDA SANTA FE 2755 PISO 9<br>BUENOS AIRES  C14Z5BGC<br>ARGENTINA<br>COMMERCIAL.HOC+NOREPLY@HOCPLC.COM |
| 000041P001-1398S-210<br>MINERA SANTA RITA, S.R.L. DE C.V.<br>FRANCISCO JAVIER HERNANDEZ<br>CALLE DE LOS PIMAS NO 81<br>COLONIA-PARQUE INDUSTRIAL<br>HERMOSILLO, SONORA  83299<br>MEXICO<br>GRACE.TANG@ALAMOSGOLD.COM | 000036P001-1398S-210<br>MINERA TRITON ARGENTINA S.A.<br>MARIANO PETRALLI<br>CORDOBA 836 7TH<br>BUENOS AIRES  C1054AAU<br>ARGENTINA<br>MPETRALLI@PASARGENTINA.COM | 002222P002-1398A-210<br>ERIC J MONZO<br>MORRIS JAMES LLP<br>SO ACCURATE GROUP INC<br>DBA SO ACCURATE REFINING SVC<br>500 DELAWARE AVENUE STE 1500<br>WILMINGTON DE 19801<br>EMONZO@MORRISJAMES.COM | 000128P001-1398S-210<br>MUNSCH HARDT KOPF & HARR PC<br>THOMAS D BERGHMAN<br>500 N AKARD STE 3800<br>DALLAS TX 75201-6659<br>TBERGHMAN@MUNSCH.COM |

18-13359-shl    Doc 1231    Filed 07/01/19    Entered 07/01/19 15:44:57    Main Document
Pg 9 of 17

Miami Metals I, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 6 of 8                                                                                                    06/28/2019 08:33:54 PM

| | | | |
|---|---|---|---|
| 000129P002-1398S-210<br>Mikhail Usher<br>Usher Law Group P.C.<br>2711 Harway Avenue<br>BROOKLYN NY 11214<br>MikeUsher@UsherLegal.com | 000093P001-1398S-210<br>NEAL GERBER & EISENBERG LLP<br>JONATHAN S QUINN;MARK A BERKOFF;KEVIN G SCHNEIDER<br>TWO NORTH LASALLE STREET STE 1700<br>CHICAGO IL 60602-3801<br>JQUINN@NGE.COM | 000093P001-1398S-210<br>NEAL GERBER & EISENBERG LLP<br>JONATHAN S QUINN;MARK A BERKOFF;KEVIN G SCHNEIDER<br>TWO NORTH LASALLE STREET STE 1700<br>CHICAGO IL 60602-3801<br>MBERKOFF@NGE.COM | 000093P001-1398S-210<br>NEAL GERBER & EISENBERG LLP<br>JONATHAN S QUINN;MARK A BERKOFF;KEVIN G SCHNEIDER<br>TWO NORTH LASALLE STREET STE 1700<br>CHICAGO IL 60602-3801<br>KSCHNEIDER@NGE.COM |
| 002173P003-1398A-210<br>EDWARD E NEIGER<br>ASK LLP<br>SK BULLION PTE LTD<br>151 WEST 46TH STREET 4TH FL<br>NEW YORK NY 10036<br>ENEIGER@ASKLLP.COM | 000115P001-1398S-210<br>NELSON MULLINS RILEY & SCARBOROUGH LLP<br>DANIEL F BLANKS<br>50 N LAURA ST STE 4100<br>JACKSONVILLE FL 32202<br>DANIEL.BLANKS@NELSONMULLINS.COM | 000044P005-1398S-210<br>NUSANTARA DE MEXICO, S.A. DE C.V.<br>FIRST MAJESTIC SILVER CORP; RAY POLMAN<br>KAREN LIU<br>925 W. GEORGIA ST STE 1805<br>VANCOUVER BC V6C3L2<br>CANADA<br>RAY@FIRSTMAJESTIC.COM | 000044P005-1398S-210<br>NUSANTARA DE MEXICO, S.A. DE C.V.<br>FIRST MAJESTIC SILVER CORP; RAY POLMAN<br>KAREN LIU<br>925 W. GEORGIA ST STE 1805<br>VANCOUVER BC V6C3L2<br>CANADA<br>KAREN@FIRSTMAJESTIC.COM |
| 002227P002-1398A-210<br>JANE PEARSON<br>POLSINELLI PC<br>INTL FCSTONE LTD<br>1000 SECOND AVE STE 3500<br>SEATTLE WA 98104<br>JANE.PEARSON@POLSINELLI.COM | 000104P001-1398S-210<br>POLSINELLI PC<br>TREY A MONSOUR<br>1000 LOUISIANA ST STE 6400<br>HOUSTON TX 77002<br>TMONSOUR@POLSINELLI.COM | 000032P001-1398S-210<br>PREMIER GOLD MINES LIMITED<br>STEVE FILIPOVIC<br>1100 RUSSELL STREET<br>SUITE 200<br>THUNDER BAY ON P7B 5N2<br>CANADA<br>AP@PREMIERGOLDMINES.COM | 000054P001-1398S-210<br>PRETIUM EXPLORATION INC<br>TOM YIP (COMPLIANCE OFFICER)<br>2300, 1055 DUNSMUIR STREET<br>VANCOUVER BC V7X 1L4<br>CANADA<br>JSONG@PRETIVM.COM |
| 000033P003-1398S-210<br>PRIMERO EMPRESA MINERA S.A. DE C.V.<br>FIRST MAJESTIC SILVER; RAY POLMAN<br>KAREN LIU<br>925 W. GEORGIA ST STE 1805<br>VANCOUVER BC V6C3L2<br>CANADA<br>RAY@FIRSTMAJESTIC.COM | 000033P003-1398S-210<br>PRIMERO EMPRESA MINERA S.A. DE C.V.<br>FIRST MAJESTIC SILVER; RAY POLMAN<br>KAREN LIU<br>925 W. GEORGIA ST STE 1805<br>VANCOUVER BC V6C3L2<br>CANADA<br>KAREN@FIRSTMAJESTIC.COM | 000069P001-1398S-210<br>PRINCE AND IZANT<br>BRAD LINDHOLM<br>12999 PLAZA DR<br>CLEVELAND OH 44130<br>BLINDHOLM@PRINCEIZANT.COM | 000629P001-1398A-210<br>PRINCE AND IZANT<br>BRAD LINDHOLM<br>12999 PLAZA DR<br>CLEVELAND OH 44130<br>BLINDHOLM@PRINCEIZANT.COM |
| 000629S001-1398A-210<br>PRINCE AND IZANT<br>HAHN LOESER AND PARKS LLP<br>ROCCO DEBITETTO; JAMES OLIVER<br>200 PUBLIC SQUARE STE 2800<br>CLEVELAND OH 44114<br>JOLIVER@HAHNLAW.COM | 000629S002-1398A-210<br>PRINCE AND IZANT<br>MORRISON COHEN LLP<br>R. DAKIS; E. GILBERT; D. KOZLOWSKI<br>909 THIRD AVE<br>NEW YORK NY 10022<br>BANKRUPTCY@MORRISONCOHEN.COM | 000050P001-1398S-210<br>QML, INC<br>BRIAN BUDOVSKY<br>272 FERRIS AVE<br>EAST PROVIDENCE RI 09216<br>MANDERSON@QML.US | 000097P001-1398S-210<br>RATTET PLLC<br>JAMES B GLUCKSMAN, ESQ<br>202 MAMARONECK AVE STE 300<br>WHITE PLAINS NY 10301<br>JBGLUCKSMAN@RATTETLAW.COM |
| 000098P002-1398S-210<br>RATTET PLLC<br>ROBERT L RATTET, ESQ<br>202 MAMARONECK AVE STE 300<br>WHITE PLAINS NY 10601<br>RRATTET@RATTETLAW.COM | 000071P001-1398S-210<br>RICH MICHAELSON MAGALIFF LLP<br>HOWARD P MAGALIFF<br>335 MADISON AVE 9TH FLOOR<br>NEW YORK NY 10017<br>hmagaliff@r3mlaw.com | 000094P001-1398S-210<br>RIKER DANZIG SCHERER HYLAND & PERRETTI LLP<br>JOSEPH L SCHWARTZ;CURTIS M PLAZA;TARA J SCHELHORN<br>500 FIFTH AVE, 49TH FLOOR<br>NEW YORK NY 10110<br>JSCHWARTZ@RIKER.COM | 000094P001-1398S-210<br>RIKER DANZIG SCHERER HYLAND & PERRETTI LLP<br>JOSEPH L SCHWARTZ;CURTIS M PLAZA;TARA J SCHELHORN<br>500 FIFTH AVE, 49TH FLOOR<br>NEW YORK NY 10110<br>CPLAZA@RIKER.COM |

| 000116P001-1398S-210 | 002292P001-1398A-210 | 002209P003-1398A-210 | 000053P002-1398S-210 |
|---|---|---|---|
| ROBINSON & COLE LLP | ROBINSON AND COLE LLP | ARTHUR E ROSENBERG | S & S METAL GROUP |
| DAVIS LEE WRIGHT, ESQ | DAVIS LEE WRIGHT | HOLLAND AND KNIGHT LLP | JHEAN SANCHEZ |
| CHRYSLER EAST BUILDING | 1000 N WEST ST STE 1200 | BRILLIANT JEWELERS/MJJ INC AND ANJAY CORP | AV. PEDRO HENRIQUEZ URENA, NO.138 |
| 666 THIRD AVE.,20TH FLOOR | WILMINGTON DE 19801 | 31 WEST 52ND STREET 12TH FL | TORRE EMPRESARIAL REYNA II, SUITE 304 |
| NEW YORK NY 10017 | DWRIGHT@RC.COM | NEW YORK NY 10019 | LA ESPERILLA |
| DWRIGHT@RC.COM | | ARTHUR.ROSENBERG@HKLAW.COM | DOMINICAN REPUBLIC |
| | | | INFO@SSMETALGROUP.COM |

| 000081P001-1398S-210 | 000091P001-1398S-210 | 000135P001-1398S-210 | 000136P001-1398S-210 |
|---|---|---|---|
| SELENDY & GAY PLLC | SELENDY & GAY PLLC | SELENDY & GAY PLLC | SELENDY & GAY PLLC |
| DAVID S FLUGMAN | DAVID L ELSBERG, ESQ | KEVIN HU | DANIEL J METZGER |
| 1290 AVE OF THE AMERICAS | 1290 AVE OF THE AMERICAS | 1290 AVENUE OF THE AMERICAS | 1290 AVENUE OF THE AMERICAS |
| NEW YORK NY 10022 | NEW YORK NY 10022 | NEW YORK NY 10022 | NEW YORK NY 10104 |
| DFLUGMAN@SELENDYGAY.COM | DELSBERG@SELENDYGAY.COM | KHU@SELENDYGAY.COM | DMETZGER@SELENDYGAY.COM |

| 000117P001-1398S-210 | 000073P001-1398S-210 | 000068P001-1398S-210 | 000042P002-1398S-210 |
|---|---|---|---|
| SHUMAKER LOOP & KENDRICK LLP | SHUTTS & BOWEN LLP | SK BULLION PTE LTD | SO ACCURATE GROUP, INC |
| STEVEN M BERMAN | LARRY I GLICK, ESQ | TAY SHIN YOON | LARRY WILSON |
| 101 E KENNEDY BLVD STE 2800 | 200 SOUTH BISCAYNE BLVD STE 4100 | 7 CHANGI BUSINESS PK VISTA #01-01 | 45-40 51ST ST |
| TAMPA FL 33602 | MIAMI FL 33131 | SINGAPORE  486042 | WOODSIDE NY 11377 |
| SBERMAN@SLK-LAW.COM | LGLICK@SHUTTS.COM | SINGAPORE | LWILSON@SOACCURATE.COM |
| | | TAYSHINYOON@SKBULLION.COM | |

| 000126P001-1398S-210 | 000126P001-1398S-210 | 000070P001-1398S-210 | 000118P001-1398S-210 |
|---|---|---|---|
| SPOTTS FAIN PC | SPOTTS FAIN PC | SQUIRE PATTON BOGGS (US)LLLP | STEINHILBER SWANSON LLP |
| ROBERT H CHAPPELL III;NEIL E MCCULLAGH | ROBERT H CHAPPELL III;NEIL E MCCULLAGH | STEPHEN D LERNER | MICHAEL P RICHMAN |
| 411 EAST FRANKLIN ST STE 600 | 411 EAST FRANKLIN ST STE 600 | 201 E FOURTH ST STE 1900 | 122 W WASHINGTON STE 850 |
| RICHMOND VA 23219 | RICHMOND VA 23219 | CINCINNATI OH 45202 | MADISON WI 53703 |
| RCHAPPELL@SPOTTSFAIN.COM | NMCCULLAGH@SPOTTSFAIN.COM | STEPHEN.LERNER@SQUIREPB.COM | MRICHMAN@STEINHILBERSWANSON.COM |

| 000029P001-1398S-210 | 000131P003-1398S-210 | 000124P001-1398S-210 | 000124P001-1398S-210 |
|---|---|---|---|
| SUMITOMO | Shelley S. Buchanan | THE LAW OFFICES OF MARK J FRIEDMAN PC | THE LAW OFFICES OF MARK J FRIEDMAN PC |
| DANIEL IZZO | Bay Area Metals | THOMAS J FRANK,ESQ | THOMAS J FRANK,ESQ |
| 300 MADISON AVENUE | 912 Cole Street | SPLIT ROCK LEGAL BUILDING | SPLIT ROCK LEGAL BUILDING |
| NEW YORK NY 10017 | PMB 120 | 66 SPLIT ROCK ROAD | 66 SPLIT ROCK ROAD |
| BACK@SCGCUK.COM | San Francisco CA 94117 | SYOSSET NY 11791 | SYOSSET NY 11791 |
| | ssbuchananlaw@gmail.com | MFRIEDMAN@FRIEDMANPC.COM | TFRANK@FRIEDMANPC.COM |

| 000078P001-1398S-210 | 000078P001-1398S-210 | 000133P001-1398S-210 | 002174P003-1398A-210 |
|---|---|---|---|
| TORYS LLP | TORYS LLP | TORYS LLP | MARIANNA UDEM |
| ALISON D BAUER;WILLIAM F GRAY JR | ALISON D BAUER;WILLIAM F GRAY JR | JACLYN J LEADER | ASK LLP |
| 1114 AVE OF THE AMERICAS, 23RD FLOOR | 1114 AVE OF THE AMERICAS, 23RD FLOOR | 1114 AVE OF THE AMERICAS,23RD FLOOR | SK BULLION PTE LTD |
| NEW YORK NY 10036 | NEW YORK NY 10036 | NEW YORK NY 10036 | 151 WEST 46TH ST 4TH FL |
| ABAUER@TORYS.COM | WGRAY@TORYS.COM | JLEADER@TORYS.COM | NEW YORK NY 10036 |
| | | | MUDEM@ASKLLP.COM |

Miami Metals I, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 8 of 8

06/28/2019 08:33:54 PM

000051P001-1398S-210
WHARF RESOURCES (USA), INC
COURTNEY LYNN
10928 WHARF ROAD
LEAD SD 57754
METALSALES@COEUR.COM

Records Printed :    169

**EXHIBIT 2**

18-13359-shl    Doc 1231    Filed 07/01/19    Entered 07/01/19 15:44:57    Main Document
Pg 13 of 17

Miami Metals I, Inc., et al.
Exhibit Pages

Page # : 1 of 5                                                                                                                     06/28/2019 08:31:56 PM

| | | | |
|---|---|---|---|
| 000079P001-1398S-210<br>ALSTON & BIRD LLP<br>JOHN W WEISS<br>90 PARK AVENUE<br>NEW YORK NY 10016-1387 | 000080P001-1398S-210<br>ALSTON & BIRD LLP<br>JONATHAN T EDWARDS<br>1201 WEST PEACHTREE ST<br>ATLANTA GA 30309 | 000066P001-1398S-210<br>APMEX<br>DOUG STERK<br>226 DEAN MCGEE AVE<br>OKLAHOMA CITY OK 73102 | 000119P002-1398S-210<br>ARCHER & GREINER PC<br>G DICONZA;J TRAURIG; L SCHILDKRAUT<br>630 THIRD AVE<br>NEW YORK NY 10017 |
| 000127P001-1398S-210<br>ARNOLD & PORTER KAYE SCHOLER LLP<br>D TYLER NURNBERG<br>70 W MADISON ST STE 4200<br>CHICAGO IL 60602 | 000092P002-1398S-210<br>BAST AMRON LLP<br>JEFFREY P BAST, ESQ<br>HAYLEY G. HARRISON, ESQ<br>SUN TRUST INTERNATIONAL CENTER<br>ONE SOUTHEAST THIRD AVE STE 1400<br>MIAMI FL 33131 | 000067P001-1398S-210<br>BAYSIDE METAL EXCHANGE<br>EUGENE FOGEL<br>6701 CENTER DR<br>STE 840<br>LOS ANGELES CA 90045 | 000099P001-1398S-210<br>BECKER GLYNN MUFFLY CHASSIN & HOSINSKI LLP<br>ALEC P OSTROW<br>299 PARK AVENUE, 16TH FLOOR<br>NEW YORK NY 10171 |
| 000083P003-1398S-210<br>BENNET JONES LLP<br>PREET K BELL;ABBAS ALI KHAN<br>3400 ONE FIRST CANADIAN PLACE<br>PO BOX 130<br>TORONTO ON M5X 1A4<br>CANADA | 000058P001-1398S-210<br>BORGES & ASSOCIATES LLC<br>WANDA BORGES; SUE L CHIN<br>575 UNDERHILL BLVD STE 118<br>SYOSSET NY 11791 | 000132P001-1398S-210<br>Bruce Dopke<br>Stahl Cowen Crowley Addis, LLC<br>Design Gold Group. Inc<br>55 W. Monroe Street, Suite 1200<br>CHICAGO IL 60603 | 000020P001-1398S-210<br>CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS:A-340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 |
| 000125P001-1398S-210<br>CARTER LEDYARD & MILBURN LLP<br>AARON R CAHN<br>2 WALL ST<br>NEW YORK NY 10005 | 000028P001-1398S-210<br>COEUR MEXICANA SA DE CV<br>AVE. VALLE ESCONDIDO # 5500-401 /<br>FRACC. DESARROLLO EL SAUCITO<br>CHIHUAHUA  31125<br>MEXICO | 000039P001-1398S-210<br>COEUR ROCHESTER<br>PO BOX 1057 I80<br>LOVELOCK NV 89419 | 000134P002-1398S-210<br>COLLERAN O'HARA & MILLS LLP<br>STEVEN C. FARKAS, ESQ.<br>100 CROSSWAYS PARK DR W STE 200<br>WOODBURY NY 11797 |
| 000056P001-1398S-210<br>COMPANIA MINERA DOLORES, S.A. DE C.V.<br>IGNACIO COUTURIER/HOMERO ADAMECRUZ<br>AV. FERROCARRIL NO. 99 / PISO 1 LOCAL 1<br>DURANGO  3447<br>MEXICO | 000045P001-1398S-210<br>COMPANIA MINERA PITALLA S.A. DE C.V.<br>DAVID A PONCZOCH<br>BLVD. CARLOS QUINTERO ARCE NO. 24 B<br>HERMOSILLO, SONORA  83247<br>MEXICO | 000106P001-1398S-210<br>CONWAY & CONWAY<br>KEVIN P CONWAY, ESQ<br>122 E 42ND ST STE 1612<br>NEW YORK NY 10168 | 000086P003-1398S-210<br>COOLEY LLP<br>SETH VAN AALTEN;ROBERT WINNING; SARAH CARNES<br>SUMMER M MCKEE<br>55 HUDSON YARDS<br>NEW YORK NY 10001 |
| 000120P001-1398S-210<br>CULLEN AND DYKMAN LLP<br>MATTHEW G ROSEMAN,ESQ<br>100 QUENTIN ROOSEVELT BLVD<br>GARDEN CITY NY 11530 | 000090P001-1398S-210<br>DESARROLLOS MINEROS SAN LUIS S.A. DE C.V.<br>HARPREET DHALIWAL/LEA GOLD<br>AV. PASEO DE LAS PALMAS #425 PISO 15. COL. LOMAS<br>DE CHAPULTEPEC<br>MEXICO CITY CP 11000<br>MEXICO | 000096P001-1398S-210<br>DLA PIPER LLP (US)<br>RICHARD F HANS;RACHEL EHRLICH ALBANESE<br>1251 AVE OF THE AMERICAS<br>NEW YORK NY 10020 | 000048P001-1398S-210<br>DON DAVID GOLD MEXICO S.A. DE C.V.<br>CALLE DE LAS ROSAS NO. 339<br>COLONIA REFORMA<br>OAXACA DE JUAREZ  68050<br>MEXICO |
| 000082P002-1398S-210<br>DORSEY & WHITNEY LLP<br>E L SCHNABEL;D P GOLDBERGER;J D MIKHAILEVICH;J M W<br>51 WEST 52ND ST<br>NEW YORK NY 10019 | 000112P001-1398S-210<br>DYKEMA GOSSETT PLLC<br>MARK ANDREWS; JEFFREY FINE; AARON KAUFMAN<br>1717 MAIN ST STE 4200<br>DALLAS TX 75201 | 000107P001-1398S-210<br>EMOUNA & MIKHAIL PC<br>MATIN EMOUNA<br>100 GARDEN CITY PLAZA STE 520<br>GARDEN CITY NY 11530 | 000030P001-1398S-210<br>ERIE MANAGEMENT PARTNERS<br>MITCHELL T LEVINE<br>348 HARRIS HILL RD<br>WILLIAMSVILLE NY 14221 |

# Miami Metals I, Inc., et al.
## Exhibit Pages

Page # : 2 of 5                                                                                                    06/28/2019 08:31:56 PM

| | | | |
|---|---|---|---|
| 000031P001-1398S-210<br>ESTELAR RESOURCES LIMITED S.A.<br>PAUL BUCHANAN<br>ROYAL BANK PLAZA NORTH TOWER<br>200 BAY STREET STE 2200<br>TORONTO ON M5J 2J3<br>CANADA | 000057P001-1398S-210<br>EXPORT GOLD S.A.<br>PARQUE INDUSTRIAL CHACALLUT - LOCAL 3<br>ARICA<br>CHILE | 000040P001-1398S-210<br>EZ PAWN<br>AARON S. BARRETT<br>1901 CAPITAL PARKWAY<br>AUSTIN TX 78746 | 000130P002-1398S-210<br>Edward Nektalov<br>Eddie & Co. of NY, Inc. d/b/a Diamond Kingdom<br>55 W. 4th Street, Suite 330, FL 3<br>NEW YORK NY 10036 |
| 000084P001-1398S-210<br>FRIEDMAN KAPLAN SEILER & ADELMAN LLP<br>ERIC SEILER;JASON C RUBINSTEIN;JAMUNA D KELLEY<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6516 | 000087P001-1398S-210<br>FUNDACION RAFAEL DONDE IAP<br>EVANGELINA BERNAL<br>MONTE DE PIEDAD 3.CENTRO ZONA 1<br>DEL.CUAUHTEMOC<br>MEXICO CDMX 06000<br>MEXICO | 000088P001-1398S-210<br>FUNDACION RAFAEL DONDE IAP ( INVENTARIO MEXICO )<br>EVANGELINA BERNAL<br>MONTE DE PIEDAD 3.CENTRO ZONA 1<br>DEL.CUAUHTEMOC<br>MEXICO CDMX<br>MEXICO | 000072P001-1398S-210<br>GARFUNKEL WILD PC<br>BURTON S WESTON, ESQ<br>111 GREAT NECK ROAD STE 600<br>GREAT NECK NY 11201 |
| 000037P001-1398S-210<br>GEIB REFINING CORPORATION<br>KENNETH WIGHTMAN<br>399 KILVERT STREET<br>WARWICK RI 02886 | 000049P001-1398S-210<br>GENERAL REFINING AND SMELTING CORPORATION<br>PETER SPERA<br>59 MADISON AVE<br>HEMPSTEAD NY 11550 | 000114P001-1398S-210<br>GIBBONS PC<br>DAVID N CRAPO, ESQ<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | 000059P001-1398S-210<br>GIBSON DUNN & CRUTCHER LLP<br>MICHAEL A ROSENTHAL;KEITH R MARTORANA<br>200 PARK AVE<br>NEW YORK NY 10166-0193 |
| 000108P001-1398S-210<br>GIBSON DUNN & CRUTCHER LLP<br>JENNIFER L CONN,ESQ<br>200 PARK AVE<br>NEW YORK NY 10166-0193 | 000109P001-1398S-210<br>GIBSON DUNN & CRUTCHER LLP<br>MATTHEW PORCELLO,ESQ<br>200 PARK AVE<br>NEW YORK NY 10166-0193 | 000064P001-1398S-210<br>GREEN & SKLARZ LLC<br>ROBERT M FLEISCHER<br>700 STATE ST STE 100<br>NEW HAVEN CT 06511 | 000075P001-1398S-210<br>GREEN & SKLARZ LLC<br>KELLIANNE BARANOWSKY<br>700 STATE ST STE 100<br>NEW HAVEN CT 06511 |
| 000095P001-1398S-210<br>HAHN LOESER & PARKS LLP<br>ROCCO I DEBITETTO, ESQ<br>200 PUBLIC SQUARE STE 2800<br>CLEVELAND OH 44114 | 000105P001-1398S-210<br>HALPERIN BATTAGLIA BENZIJA LLP<br>DONNA H LIEBERMAN, ESQ<br>40 WALL ST, 37TH FLOOR<br>NEW YORK NY 10005 | 000023P001-1398S-210<br>HAYNES & BOONE<br>ELI COLUMBUS<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | 000024P001-1398S-210<br>HAYNES & BOONE<br>FRASHER MURPHY<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 |
| 000060P001-1398S-210<br>HINCKLEY ALLEN &SNYDER LLP<br>JENNIFER V DORAN,ESQ<br>28 STATE ST<br>BOSTON MA 02109 | 000046P002-1398S-210<br>HORIZON METALS<br>5739 W. HOWARD ST<br>NILES IL 60714 | 000010P001-1398S-210<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA PA 19114 | 000011P001-1398S-210<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| 000055P001-1398S-210<br>KARKOUR FINE JEWELRY, INC<br>SIMON SIMONIAN<br>628 SOUTH HILL STREET<br>LOS ANGELES CA 90014 | 000111P001-1398S-210<br>KLESTADT WINTERS JURELLER ET AL.<br>SEAN C. SOUTHARD<br>200 WEST 41ST ST 17TH FL<br>NEW YORK NY 10036 | 000122P001-1398S-210<br>LAMONICA HERBST & MANISCALCO LLP<br>DAVID A BLANSKY,ESQ<br>3305 JERUSALEM AVE STE 201<br>WANTAGH NY 11793 | 000052P001-1398S-210<br>LAURELTON SOURCING LLC<br>MARY MESSIER<br>15 SYLVAN WAY<br>PARSIPPANY NJ 07834 |

18-13359-shl    Doc 1231    Filed 07/01/19    Entered 07/01/19 15:44:57    Main Document
Pg 15 of 17

Miami Metals I, Inc., et al.
Exhibit Pages

Page # : 3 of 5                                                                                          06/28/2019 08:31:56 PM

| | | | |
|---|---|---|---|
| 000121P001-1398S-210<br>LAW OFFICES OF FRANCIS J O'REILLY<br>FRANK J CORIGLIANO,ESQ<br>1961 ROUTE 6<br>CARMEL NY 10512 | 000074P001-1398S-210<br>LECLAIRRYAN PLLC<br>JANICE B GRUBIN<br>885 THIRD AVENUE, SIXTEENTH FLOOR<br>NEW YORK NY 10022 | 000026P001-1398S-210<br>LUSKIN STERN & EISLER<br>MATTHEW O DONNELL<br>ELEVEN TIMES SQUARE<br>8TH AVE & 41ST STREET<br>NEW YORK NY 10036 | 000025P002-1398S-210<br>LUSKIN STERN & EISLER LLP<br>RICHARD STERN<br>ELEVEN TIMES SQUARE<br>8TH AVE & 41ST STREET<br>NEW YORK NY 10036 |
| 000027P002-1398S-210<br>LUSKIN STERN & EISLER LLP<br>ALEX TALESNICK<br>ELEVEN TIMES SQUARE<br>8TH AVE & 41ST STREET<br>NEW YORK NY 10036 | 000077P001-1398S-210<br>MADDIN HAUSER ROTH & HELLER PC<br>JULIE B TEICHER;DAVID M EISENBERG<br>28400 NORTHWESTERN HIGHWAY SECOND FLOOR<br>SOUTHFIELD MI 48034-1839 | 000076P001-1398S-210<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>GARY D BRESSLER;NICOLE LEONARD<br>235 LIBERTY ST 36TH FLOOR<br>NEW YORK NY 10281 | 000110P001-1398S-210<br>MCLAUGHLIN & STERN PLLC<br>STEVEN S NEWBURGH<br>CITYPLACE OFFICE TOWER STE 1700<br>525 OKEECHOBEE BLVD<br>WEST PALM BEACH FL 33401 |
| 000019P001-1398S-210<br>MICHIGAN DEPARTMENT OF TREASURY<br>TAX POLICY DIVISION<br>ATTN: LITIGATION LIAISON<br>430 WEST ALLEGAN STREET<br>2ND FLOOR, AUSTIN BUILDING<br>LANSING MI 48922 | 000043P001-1398S-210<br>MID-STATES RECYCLING<br>GARY DOLINKO<br>1841 BUSSE HIGHWAY<br>DES PLAINES IL 60016 | 000038P001-1398S-210<br>MIDWEST REFINERIES<br>GARY FRENKEL<br>4471 FOREST AVE<br>WATERFORD MI 48328 | 000089P001-1398S-210<br>MINAS DE ORO NACIONAL SA DE CV<br>CELINA YANES<br>CALLE DE LOS PIMAS 81<br>COLONIA PARQUE INDUSTRIAL<br>HERMOSILLO SONORA 83299<br>MEXICO |
| 000035P001-1398S-210<br>MINERA REAL DEL ORO S.A. DE C.V.<br>DAVID A PONCZOCH<br>PLAZA SAN PEDRO NO. 113<br>DURANGO 34080<br>MEXICO | 000034P001-1398S-210<br>MINERA SANTA CRUZ S.A.<br>SERGIO RENARD<br>AVENIDA SANTA FE 2755 PISO 9<br>BUENOS AIRES C14Z5BGC<br>ARGENTINA | 000041P001-1398S-210<br>MINERA SANTA RITA, S.R.L. DE C.V.<br>FRANCISCO JAVIER HERNANDEZ<br>CALLE DE LOS PIMAS NO 81<br>COLONIA-PARQUE INDUSTRIAL<br>HERMOSILLO, SONORA 83299<br>MEXICO | 000036P001-1398S-210<br>MINERA TRITON ARGENTINA S.A.<br>MARIANO PETRALLI<br>CORDOBA 836 7TH<br>BUENOS AIRES C1054AAU<br>ARGENTINA |
| 000128P001-1398S-210<br>MUNSCH HARDT KOPF & HARR PC<br>THOMAS D BERGHMAN<br>500 N AKARD STE 3800<br>DALLAS TX 75201-6659 | 000129P002-1398S-210<br>Mikhail Usher<br>Usher Law Group P.C.<br>2711 Harway Avenue<br>BROOKLYN NY 11214 | 000093P001-1398S-210<br>NEAL GERBER & EISENBERG LLP<br>JONATHAN S QUINN;MARK A BERKOFF;KEVIN G SCHNEIDER<br>TWO NORTH LASALLE STREET STE 1700<br>CHICAGO IL 60602-3801 | 000115P001-1398S-210<br>NELSON MULLINS RILEY & SCARBOROUGH LLP<br>DANIEL F BLANKS<br>50 N LAURA ST STE 4100<br>JACKSONVILLE FL 32202 |
| 000044P005-1398S-210<br>NUSANTARA DE MEXICO, S.A. DE C.V.<br>FIRST MAJESTIC SILVER CORP; RAY POLMAN<br>KAREN LIU<br>925 W. GEORGIA ST STE 1805<br>VANCOUVER BC V6C3L2<br>CANADA | 000008P001-1398S-210<br>NYS DEPT. OF TAXATION & FINANCE<br>OFFICE OF COUNSEL<br>15 METROTECH CENTER<br>BROOKLYN NY 11201-3827 | 000007P001-1398S-210<br>NYS DEPT. TAXATION & FINANCE<br>BANKRUPTCY/SPECIAL PROCEDURES SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 000009P001-1398S-210<br>NYS UNEMPLOYMENT INSURANCE FUND<br>PO BOX 551<br>ALBANY NY 12201 |
| 000013P001-1398S-210<br>OFFICE OF THE UNITED STATES TRUSTEE<br>U.S. FEDERAL OFFICE BUILDING<br>201 VARICK STREET<br>SUITE 1006<br>NEW YORK NY 10014 | 000047P001-1398S-210<br>OXIDOS DE PASCO SAC<br>JUAN IGNACIO DE LA TORRE<br>AV. MANUEL OLGUIN #375 URB<br>LOS GRANADOS<br>LIMA, SANTIAGO DE SURCO 33<br>PERU | 000104P001-1398S-210<br>POLSINELLI PC<br>TREY A MONSOUR<br>1000 LOUISIANA ST STE 6400<br>HOUSTON TX 77002 | 000032P001-1398S-210<br>PREMIER GOLD MINES LIMITED<br>STEVE FILIPOVIC<br>1100 RUSSELL STREET<br>SUITE 200<br>THUNDER BAY ON P7B 5N2<br>CANADA |

18-13359-shl    Doc 1231    Filed 07/01/19    Entered 07/01/19 15:44:57    Main Document
Pg 16 of 17

Miami Metals I, Inc., et al.
Exhibit Pages

Page # : 4 of 5                                                                                                          06/28/2019 08:31:56 PM

| | | | |
|---|---|---|---|
| 000054P001-1398S-210<br>PRETIUM EXPLORATION INC<br>TOM YIP (COMPLIANCE OFFICER)<br>2300, 1055 DUNSMUIR STREET<br>VANCOUVER BC V7X 1L4<br>CANADA | 000033P003-1398S-210<br>PRIMERO EMPRESA MINERA S.A. DE C.V.<br>FIRST MAJESTIC SILVER; RAY POLMAN<br>KAREN LIU<br>925 W. GEORGIA ST STE 1805<br>VANCOUVER BC V6C3L2<br>CANADA | 000069P001-1398S-210<br>PRINCE AND IZANT<br>BRAD LINDHOLM<br>12999 PLAZA DR<br>CLEVELAND OH 44130 | 000050P001-1398S-210<br>QML, INC<br>BRIAN BUDOVSKY<br>272 FERRIS AVE<br>EAST PROVIDENCE RI 09216 |
| 000097P001-1398S-210<br>RATTET PLLC<br>JAMES B GLUCKSMAN, ESQ<br>202 MAMARONECK AVE STE 300<br>WHITE PLAINS NY 10301 | 000098P002-1398S-210<br>RATTET PLLC<br>ROBERT R RATTET, ESQ<br>202 MAMARONECK AVE STE 300<br>WHITE PLAINS NY 10601 | 000071P001-1398S-210<br>RICH MICHAELSON MAGALIFF LLP<br>HOWARD P MAGALIFF<br>335 MADISON AVE 9TH FLOOR<br>NEW YORK NY 10017 | 000094P001-1398S-210<br>RIKER DANZIG SCHERER HYLAND & PERRETTI LLP<br>JOSEPH L SCHWARTZ;CURTIS M PLAZA;TARA J SCHELHORN<br>500 FIFTH AVE, 49TH FLOOR<br>NEW YORK NY 10110 |
| 000116P001-1398S-210<br>ROBINSON & COLE LLP<br>DAVIS LEE WRIGHT, ESQ<br>CHRYSLER EAST BUILDING<br>666 THIRD AVE.,20TH FLOOR<br>NEW YORK NY 10017 | 000053P002-1398S-210<br>S & S METAL GROUP<br>JHEAN SANCHEZ<br>AV. PEDRO HENRIQUEZ URENA, NO.138<br>TORRE EMPRESARIAL REYNA II, SUITE 304<br>LA ESPERILLA<br>DOMINICAN REPUBLIC | 000014P001-1398S-210<br>SECURITIES & EXCHANGE COMMISSION<br>NEW YORK REGIONAL OFFICE<br>BROOKFIELD PLACE<br>200 VESSEY STREET, SUITE 400<br>NEW YORK NY 10281 | 000081P001-1398S-210<br>SELENDY & GAY PLLC<br>DAVID S FLUGMAN<br>1290 AVE OF THE AMERICAS<br>NEW YORK NY 10022 |
| 000091P001-1398S-210<br>SELENDY & GAY PLLC<br>DAVID L ELSBERG, ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK NY 10022 | 000135P001-1398S-210<br>SELENDY & GAY PLLC<br>KEVIN HU<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK NY 10022 | 000136P001-1398S-210<br>SELENDY & GAY PLLC<br>DANIEL J METZGER<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK NY 10104 | 000117P001-1398S-210<br>SHUMAKER LOOP & KENDRICK LLP<br>STEVEN M BERMAN<br>101 E KENNEDY BLVD STE 2800<br>TAMPA FL 33602 |
| 000073P001-1398S-210<br>SHUTTS & BOWEN LLP<br>LARRY I GLICK, ESQ<br>200 SOUTH BISCAYNE BLVD STE 4100<br>MIAMI FL 33131 | 000068P001-1398S-210<br>SK BULLION PTE LTD<br>TAY SHIN YOON<br>7 CHANGI BUSINESS PK VISTA #01-01<br>SINGAPORE  486042<br>SINGAPORE | 000042P002-1398S-210<br>SO ACCURATE GROUP, INC<br>LARRY WILSON<br>45-40 51ST ST<br>WOODSIDE NY 11377 | 000021P001-1398S-210<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE REGIONAL CHIEF COUNSEL<br>26 FEDERAL PLAZA<br>ROOM 3904<br>NEW YORK NY 10278 |
| 000126P001-1398S-210<br>SPOTTS FAIN PC<br>ROBERT H CHAPPELL III;NEIL E MCCULLAGH<br>411 EAST FRANKLIN ST STE 600<br>RICHMOND VA 23219 | 000070P001-1398S-210<br>SQUIRE PATTON BOGGS (US)LLLP<br>STEPHEN D LERNER<br>201 E FOURTH ST STE 1900<br>CINCINNATI OH 45202 | 000118P001-1398S-210<br>STEINHILBER SWANSON LLP<br>MICHAEL P RICHMAN<br>122 W WASHINGTON STE 850<br>MADISON WI 53703 | 000029P001-1398S-210<br>SUMITOMO<br>DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK NY 10017 |
| 000131P003-1398S-210<br>Shelley S. Buchanan<br>Bay Area Metals<br>912 Cole Street<br>PMB 120<br>San Francisco CA 94117 | 000124P001-1398S-210<br>THE LAW OFFICES OF MARK J FRIEDMAN PC<br>THOMAS J FRANK,ESQ<br>SPLIT ROCK LEGAL BUILDING<br>66 SPLIT ROCK ROAD<br>SYOSSET NY 11791 | 000078P001-1398S-210<br>TORYS LLP<br>ALISON D BAUER;WILLIAM F GRAY JR<br>1114 AVE OF THE AMERICAS, 23RD FLOOR<br>NEW YORK NY 10036 | 000133P001-1398S-210<br>TORYS LLP<br>JACLYN J LEADER<br>1114 AVE OF THE AMERICAS,23RD FLOOR<br>NEW YORK NY 10036 |

**Miami Metals I, Inc., et al.**
**Exhibit Pages**

Page # : 5 of 5                                                                                                                                       06/28/2019  08:31:56 PM

| 000018P001-1398S-210 | 000016P001-1398S-210 | 000017P001-1398S-210 | 000012P001-1398S-210 |
|---|---|---|---|
| U.S. DEPARTMENT OF EDUCATION | U.S. DEPT. OF HEALTH & HUMAN SERVICES | U.S. ENVIRONMENTAL PROT. AGENCY | UNITED STATES ATTORNEY |
| PO BOX 5609 | OFFICE OF THE GENERAL COUNSEL | ATTN:  ROBERT ROBERTS | ATTN: TAX & BANKRUPTCY UNIT |
| GREENVILLE TX 75403-5609 | 26 FEDERAL PLAZA | 1200 PENNSYLVANIA AVE, N.W. | 86 CHAMBERS STREET |
|  | ROOM 3908 | MAIL CODE 2272A | 3RD FLOOR |
|  | NEW YORK NY 10278 | WASHINGTON DC 20004-2004 | NEW YORK NY 10007 |

000051P001-1398S-210
WHARF RESOURCES (USA), INC
COURTNEY LYNN
10928 WHARF ROAD
LEAD SD 57754

Records Printed :    117